**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Jose Antonio DOYHARZABAL,**
**Defendant–Appellant.**

**No. 08–14527**
**Non–Argument Calendar.**

United States Court of Appeals,
Eleventh Circuit.

May 20, 2009.

Jose Antonio Doyharzabal, pro se.

Jeanne Marie Mullenhoff, Anne R. Schultz, U.S. Attorney's Office, Dawn Bowen, Miami, FL, for Plaintiff–Appellee.

Before BIRCH, CARNES and PRYOR, Circuit Judges.

---

PER CURIAM:

Jose Antonio Doyharzabal appeals *pro se* the district court's denial of his motion for reconsideration of its order denying his petition for a writ of *audita querela*.[1] He contends that a writ of *audita querela* is the only remaining avenue by which he can challenge the constitutionality of his sentence and seek retroactive application of *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).

We "review *de novo* the question of whether a prisoner may challenge his sentence by filing a motion for a writ of *audita querela.*" *United States v. Holt*, 417 F.3d 1172, 1174 (11th Cir.2005) (per curiam).

*Audita querela* is "an ancient writ used to attack the enforcement of a judgment after it was rendered." *Id.* Although we have noted that "federal courts may properly fill the interstices of the federal post-conviction remedial framework through remedies available at common law," *id.* at 1175 (quotation omitted), a writ of *audita querela* may not be granted where the "relief [sought] is cognizable under [28 U.S.C.] § 2255." *Id.* Here the relief that Doyharzabal seeks—vacating his sentence as unconstitutional—falls within the scope of § 2255.[2] Therefore, he cannot seek relief from his sentence under a writ of *audita querela.* The district court properly denied his motion.

**AFFIRMED.**

---

1. Doyharzabal had previously filed an unsuccessful 28 U.S.C. § 2255 motion to vacate his conviction, which the district court denied.

2. Section 2255 provides, in relevant part:
   A prisoner in custody under sentence of a court established by Act of Congress claiming the right to be released upon the ground that the sentence was imposed in violation of the Constitution ... or that the sentence was in excess of the maximum authorized by law ... may move the court which imposed the sentence to vacate, set aside or correct the sentence.
   28 U.S.C. § 2255(a).